1  Nina Huerta (SBN 229070)
nhuerta@lockelord.com
2  Locke Lord LLP
300 South Grand, Suite 2600
3  Los Angeles, California 90071
Phone: (213) 4851500
4  Fax: (213) 485-1200

5  Jennifer A. Kenedy (*pro hac vice application pending*)
jkenedy@lockelord.com
6  LOCKE LORD LLP
111 South Wacker Drive
7  Chicago, IL  60606-4410
Phone:  (312) 443-0700
8  Fax: (312) 443-0336

9  Attorneys for Plaintiff
FIDELITY BROKERAGE SERVICES LLC



FILED
CLERK, U.S. DISTRICT COURT

APR 1 0 2013

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

10

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SOUTHERN DIVISION

| | |
|---|---|
| FIDELITY BROKERAGE SERVICES LLC, | CASE NO. |
| | SACV13-0573 AG (ANx) |
| Plaintiff, | |
| v. | **DECLARATION OF LINDA PARK IN SUPPORT OF FIDELITY BROKERAGE SERVICES LLC's *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER (WITHOUT SECURITY) AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 65 AND LOCAL RULE 65-1** |
| DEAN HEIMBACH, | |
| Defendant. | |
| | [*Ex Parte* Application, Memorandum of Points and Authorities, [Proposed] Order, Declarations of Leslie Blickenstaff, Buddy Maclean, Eric Bonner, Michael MacDonald and Nina Huerta, Notice and *Ex Parte* Request to File Under Seal and [Proposed] Order Filed Concurrently Herewith] |
| | Date:  *Ex Parte* |
| | Time:  *Ex parte* |
| | Place:  TBD |
| | Complaint Filed: , 2013 |
| | Trial Date: Not Set |

*Side margin:* LOCKE LORD LLP
300 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

ORIGINAL

REDACTED

1

Declaration of Linda Park

**DECLARATION OF LINDA PARK**

I, LINDA PARK, solemnly affirm as follows:

1.      My name is Linda Park. I am over the age of 18. I am currently employed as the Branch Office Manager, in the Brea, California investor center of Fidelity Brokerage Services LLC ("Fidelity"). I have been the Branch Office Manager of the Brea investor center since September, 2011. I have been employed by Fidelity in various capacities since July, 2009.

2.      I am authorized to submit this declaration in support of Fidelity's Ex Parte Application For Temporary Restraining Order (Without Security). All statements in this declaration are based on my personal knowledge, or, where indicated, based on my investigation. In performing my investigation, I relied on records and documents taken, made or received in the ordinary course of business at Fidelity, at or near the time of the act, condition or event to which they relate, by persons employed by Fidelity who have a business duty to Fidelity to accurately and completely take, make, receive and maintain such records and documents.

3.      Fidelity and its affiliates provide a variety of financial services – such as retirement plan services, insurance services, and retail brokerage services – to Fidelity customers, with whom Fidelity typically enjoys significant, long term relationships. Fidelity offers individual investors a broad assortment of trading and case management features including buying and selling stocks, bonds, options and more than 5,100 mutual funds from Fidelity and other well-known fund companies. In addition, Fidelity offers a wide array of financial services, including retirement services, investment planning, wealth management, securities execution and clearing, life insurance services and equity services.

4.      I was part of the Brea management team when Dean Heimbach ("Heimbach") abruptly resigned from Fidelity without notice on Thursday, December 13, 2012.

5.      At the time of his departure, Heimbach was an Account Executive at the Brea investor center. Shortly after Heimbach resigned, I learned that he was immediately starting employment as an Investment Executive with Capstone Affluent Strategies ("Capstone"), a registered investment advisor located in Newport Beach, California which offers brokerage services through LPL Financial, LLC ("LPL"), a national brokerage firm. Both Capstone and LPL compete

LOCKE LORD LLP
300 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

1   with Fidelity in offering investment planning, wealth management, and other financial services to

2   customers.

3          6.       As an Account Executive, Heimbach was assigned a list of customers to service on

4   behalf of Fidelity.  In order for Heimbach to service these customers, he required and was given

5   access to their confidential personal, financial and account information.   At the time of his

6   departure, Heimbach's assigned list was comprised of approximately 411 households, representing

7   approximately $290 million in assets under Fidelity management.  Heimbach was specifically

8   provided contact and confidential financial and account information for each of these customers.

9          7.       Fidelity maintains, and advises its employees of, a Confidentiality Policy that is

10  displayed on Fidelity's intranet.  A true and correct copy of Fidelity's Confidentiality Policy is

11  attached hereto as Exhibit 1 and incorporated by reference herein as though fully set forth.  Fidelity

12  periodically reminds its employees of this policy.

13         8.       Fidelity also preserves confidential and trade secret customer data by requiring each

14  employee to execute a standard Fidelity Employee Agreement.  On June 18, 2010, at the inception of

15  his employment, Heimbach signed an Employee Agreement as a condition of his employment with

16  Fidelity.  A true and correct copy of Heimbach's Employee Agreement is attached hereto as Exhibit

17  2 and is incorporated herein by reference as though fully set forth.

18         9.       As consideration for the Employee Agreement Heimbach executed, Fidelity hired and

19  continued to employ him, compensated him throughout his employment, and provided him with

20  introductory and continuing on-the-job training.  Fidelity assigned Heimbach a list of Fidelity

21  customers to service on behalf of Fidelity and provided Heimbach with the above-described leads to

22  enable him to succeed at Fidelity.  Fidelity further provided Heimbach with support services; paid

23  for facilities, computer equipment, market reporting services, and all other business expenses; and

24  registered Heimbach with the New York Stock Exchange, National Association of Securities Dealers

25  (n/k/a Financial Industry Regulatory Authority), and the American Stock Exchange.  Fidelity

26  provided Heimbach with sales assistance, research, the benefit of Fidelity advertising, goodwill and

27  name recognition, access and use of experts in asset management, tax, estate planning and insurance,

28  and with promotional marketing and sales support.

LOCKE LORD LLP
300 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

LOCKE LORD LLP
300 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

10.     Heimbach resigned on Thursday December 13, 2012 at 4:00 p.m.  On that day, he resigned by personally delivering a handwritten resignation letter to Maggie Steelman, the Branch Services Manager for the Brea investor center.  He also emailed me notification of his resignation. Copies of the resignation letter and the resignation email are attached hereto as Exhibit 3 and Exhibit 4, respectively, and are incorporated by reference herein as though fully set forth.  I was out of the office traveling when Heimbach resigned.  When I first learned he had resigned, I called him. During the call, I reminded him of his contractual obligations to Fidelity and specifically advised him that he may not solicit Fidelity customers and that Fidelity confidential customer information may not be used when he leaves Fidelity.  When I reminded him of this, Heimbach told me he would not solicit clients and would abide by his contractual obligations.

11.     Approximately two weeks later, on or around December 28, 2012, I received a report from a customer that they had received a mailing from Heimbach announcing his new employment. Several days later the customer, R⬛ D⬛, faxed me a copy of the mailing Heimbach sent him. A true and correct copy of the announcement mailing is attached hereto as Exhibit 5.

12.     I reported this information to Leslie Blickenstaff, in-house counsel for Fidelity because I was concerned that Heimbach had Fidelity customer information in his possession.  As a result of these reports, I understand that Ms. Blickenstaff sent a cease and desist letter to Heimbach. Fidelity also reached out to LPL's in-house counsel and expressed Fidelity's concerns about the removal and continued possession of Fidelity's confidential customer information.  Heimbach through LPL's counsel assured Fidelity that Heimbach had not initiated contact with customers other than sending the mailing announcing his new contact information.  Additionally, I understand he returned a customer list he created using Fidelity customer information he learned solely as a result of his job at Fidelity.  That list contained names, addresses and telephone numbers for Fidelity customers.  Heimbach also signed an affidavit in late January, 2013 indicating the returned list was all the Fidelity customer information he had in his possession and that he and his employer retained no copies.  As far as I was concerned, the issue had been addressed.

13.     In late March, I received a troubling report that a Fidelity customer had called Fidelity's internal complaint line, an anonymous line typically used by Fidelity employees, on

LOCKE LORD LLP
300 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

1  March 13, 2013.  The customer, who identified himself as "B███" and indicated his wife's name was

2  "B███", reported that Heimbach had recently called him and asked him to move his accounts from

3  Fidelity to Heimbach and asked to meet.  The customer agreed to meet Heimbach at his home.

4  When they met, Heimbach had pre-filled out customer account forms with the customer's personal

5  and Fidelity account information already filled in.  The customer called the internal Fidelity line and

6  reported this because he was concerned that Heimbach had his personal and account information.

7      14.  This customer report is very concerning to me because Heimbach signed an affidavit

8  indicating he had returned all Fidelity customer information in his possession and that information

9  contained no Fidelity account information, yet this customer reported seeing forms with his personal

10  and Fidelity account information pre-filled in.

11      15.  Fidelity financial representatives, including Account Executives like Heimbach,

12  utilize Fidelity's computer systems to access confidential customer screen shots as they service

13  Fidelity customers.  Fidelity's Account Executives use these customer screen shots because they

14  provide all the most sensitive financial and personal information necessary to service each

15  customer's financial needs, including their names, social security numbers, addresses, telephone

16  numbers, financial net worth, invested assets, information about all of their investments and other

17  confidential and proprietary information about each Fidelity customer.  A true and correct copy of a

18  sample customer screen shot with personal and confidential customer information redacted is

19  attached hereto as Exhibit 6.

20      16.  After Fidelity received notification from the Fidelity customer that Heimbach had this

21  customer's personal and Fidelity account information after Heimbach had signed an affidavit

22  indicating he had returned all the customer information he had (none of which was account

23  information), I reviewed a report evidencing Heimbach's daily customer screen look-up activity in

24  the days leading up to his December 13, 2012 resignation to see if there was any unusual activity.

25  The report provides the look-up activity of the Fidelity representative with the Corporate ID

26  "A486744".  Corporate ID "A486744" belonged to Heimbach.  Under "Interaction Date" the report

27  provides the precise date and time Heimbach accessed a particular customer screen shot.  Under

28  "Account Number" (which has been redacted to protect that information), the report provides the

1   accounts Heimbach looked up.  A true and correct copy of the Customer Look Up History Report

2   ("Look Up Report") is attached hereto as Exhibit 7.

3        17.    In reviewing the report, Heimbach's average daily number of look-ups in the 90 days

4   before he resigned was 28 per day.  In my several years of experience at Fidelity, a representative on

5   average looks up between 15-30 customers per day.  There were several days with a substantial

6   number of look-ups often done in "surges" of looking up several customers in rapid-fire succession

7   over the course of minutes:  September 14, 39 look-ups (25 look-ups in 11 minutes between 2:40 and

8   2:51 p.m.); September 20, 41 look-ups (20 look-ups in 13 minutes between 12:05 and 12:18 p.m.);

9   October 11, 61 look-ups (27 look-ups in 11 minutes between 3:29 and 3:40 p.m.); October 17, 56

10  look-ups (32 look-ups in 32 minutes between 4:01 and 4:33 p.m.); October 31, 69 look-ups (29 look-

11  ups in 28 minutes between 11:49 and 12:17 p.m.); November 1, 65 look-ups (20 look-ups in 11

12  minutes between 1:32 and 1:43 p.m.); November 2, 57 look-ups (19 in 17 minutes between 3:36 and

13  3:52 p.m.); November 29, 39 look-ups (19 look-ups in 12 minutes between 3:41 and 3:53 p.m.);

14  November 30, 64 look-ups (18 look-ups in 14 minutes between 2:40 and 2:54 p.m.); and December

15  5, 66 look-ups (34 look-ups in 35 minutes between 11:20 and 11:55 p.m.).  Additionally, on

16  December 13, 2012, the day Heimbach resigned at 3:56 p.m., he looked up 75 Fidelity customers

17  including 23 in the span 39 minutes between 12:46 and 1:25 p.m., at a time when he planned to

18  resign.

19       18.    Fidelity requires, as part of its customer interaction policy, that representatives record

20  qualifying customer interactions into a system called "Siebel", Fidelity's customer interaction

21  software.  These records created in Siebel are made soon after the interaction occurs, as required by

22  Fidelity, and are created, kept and maintained by Fidelity in the ordinary course of its business.

23       19.    Because account executives are to access a client's confidential information only to

24  service the client's account, ordinarily a Seibel entry should accompany any account look-up.  Of the

25  75 look-ups Heimbach did on the day he resigned, 54 of them did not have a corresponding Siebel

26  entry reflecting a customer interaction.  There is no legitimate Fidelity business purpose for

27  accessing Fidelity confidential customer information for dozens of customers immediately before

28  (and after) resigning without a corresponding entry in Siebel to reflect an interaction with that

Locke Lord LLP
300 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

Declaration of Linda Park

1  customer. The above look-up activity indicates to me that Heimbach was accessing Fidelity

2  customer information for the improper purpose of removing it from Fidelity to use it in his new

3  position at a competitor.

4       20.     Fidelity is damaged by the actual and threatened loss of customer goodwill and the

5  potential loss of assets caused by Heimbach's misappropriation and use of Fidelity confidential and

6  trade secret customer information and solicitation of Fidelity customers in violation of his Employee

7  Agreement. Fidelity customers have an expectation that their confidential contact and financial

8  information will be protected and not misused by departing employees. The damage to Fidelity's

9  customer relationships is incalculable, as Fidelity cannot put a price on the value of its customer

10  relationships or the damage caused when Heimbach took and improperly misused confidential and

11  trade secret customer information on behalf of a competitor.

12       Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and

13  correct and that this declaration was executed this $\underline{27}$ day of March 2013 at

14  $\underline{Seal\ Beach}$ , California.

16                  FURTHER DECLARANT SAYETH NAUGHT

18                  Linda Park

Locke Lord LLP
300 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

# EXHIBIT 1

Exhibit __1__, Page __8__



News | Contacts | FAQ | About Policy

Search Policies: Enter Keyword(s)                    GO

**Home    Corporate Policies    Policies by Organization    Policies By Term    Policies By Region**
Tuesday, April 2, 2013

# Confidentiality Policy

## Policy
Information is an asset of tremendous value in the financial services industry. To maintain the integrity and confidentiality of Fidelity information and the privacy of individuals, employees are required to protect confidential information at all times and to refrain from inappropriately using confidential information or disclosing it to unauthorized persons.

Fidelity employees often have access to a wide range of confidential information. Confidential information consists of all information made known to the employee that is not generally known to the public and has not been expressly authorized for public disclosure and that is or may be used in the business of any of the Fidelity companies. It includes but is not limited to:

   trade secrets;

   secret, confidential, private or proprietary information;

   computer passwords and program designs;

   proprietary computer software designs and hardware configurations;

   proprietary technology;

   new product and service ideas;

   business plans;

   marketing, financial, trading, research, pricing and sales data;

   customer, prospect, vendor or personnel lists;

   financial and other personal or private information regarding customers (including, but not limited to social security numbers);

   financial and other personal or private information regarding other employees (including, but not limited to social security numbers and compensation), if such information has been obtained either through accessing Fidelity's confidential personnel records or through the exercise of one's confidential job responsibilities;

   confidential information about other companies and their products;

   information expressly designated as "Fidelity Highly Confidential," "Fidelity Confidential" or "Fidelity Internal."

All information is imparted to employees in a relationship of confidence. This means that all employees must exercise a particularly high standard of care with regard to all confidential information. Specifically, each employee is responsible to:

   keep confidential information from possession or review by any authorized person;

   not copy, reproduce, use, disclose, or discuss in any manner, in whole or in part, any confidential information unless it is: (a). necessary to carry out the employee's job and the employee has permission from the owner, (b). necessary for other employees or agents of Fidelity to carry out their duties and responsibilities, or (c) authorized in writing by Fidelity;

   not retain any copies, notes or excerpts (in any form) of confidential information upon

### Related Corporate Policy

Information Protection Policy (SP21)

### Related Regional Policies

Confidentiality of Information Policy (Fidelity Canada Policy)

Confidentiality of Information Policy (Hong Kong Regional Policy)

Confidentiality of Information Policy (FBS India Policy)

Confidentiality of Information Policy (Japan Regional Policy)

Confidentiality of Information Policy (UK Regional Policy)

### Need More Information

Call HR Solutions:
800-835-5099 (Prompt 2)

Exhibit _1_, Page _9_

termination of employment;

notify Fidelity of any inadvertent, unauthorized or negligent copying, reproduction, use, disclosure or discussion of any confidential information;

not open, read or in any way access confidential information without authorization, and to make sure they know to whom they are speaking before giving out any information;

not improperly disclose personal information;

show care when private matters are discussed or private information is requested.

All Fidelity information requires specific classification, labeling, storage, handling, and disposal in accordance with the policies maintained by Enterprise Information Security. Please refer to the Information Protection Program Web site for more information.

Managers are responsible for understanding, communicating and enforcing Company policies. This does not, however, override or diminish an employee's individual responsibility to be aware of and adhere to this policy. Human Resources is available to provide guidance upon request.

Origin Date: 03-15-10
Revised Date: 03-13-13

Disclaimer: In addition to understanding and complying with the policy stated above, you must also know and comply with the general principles which apply to all Fidelity Corporate Policies. Please click here to review these principles.

Exhibit ___1___, Page _10_

# EXHIBIT 2

DocuSign Envelope ID: 608EE0A0-7751-4BE2-AF49-E0E98EC2AB5S

## EMPLOYEE AGREEMENT

Dean Heimbach _____ ("Employee") wishes to be employed by FMR LLC and/or any entity that is directly or indirectly, wholly or in part, owned or controlled by or under common control with FMR LLC (the "Fidelity Companies"). As a condition of employment, Employee and the Fidelity Companies agree to abide by this Agreement. This Agreement describes certain aspects of Employee's employment, protects Confidential Information and goodwill of the Fidelity Companies, and assists the Fidelity Companies in complying with their legal, regulatory and other obligations.

1.     Confidential Information. To assist Employee in the performance of his/her duties, the Fidelity Companies agree to provide to Employee training and/or education regarding the Fidelity Companies' business methods and agree to provide to Employee access to certain Confidential Information belonging to the Fidelity Companies. Confidential Information consists of all information pertaining to the business of any of the Fidelity Companies that is not generally known to the public at the time made known to Employee. It includes but is not limited to trade secrets; secret, confidential, and proprietary information; information protected by the attorney-client privilege; marketing, financial, research, trading, portfolio, and sales information; computer passwords and program designs; proprietary computer software designs and hardware configurations; proprietary technology; new product and service ideas; business, pricing, and marketing plans; customers, prospect, vendor and personnel lists; financial and other personal information regarding customers and employees; confidential information about other companies and their products; and information expressly designated as "Fidelity Highly Confidential," "Fidelity Confidential," or "Fidelity Internal." All Confidential Information is imparted to Employee in a relationship of confidence. As a condition and in consideration of the Fidelity Companies' agreement to provide Employee with training and/or education and Confidential Information, Employee agrees that during his/her employment and thereafter, Employee will not copy, reproduce, use, disclose, or discuss in any manner, in whole or in part, any Confidential Information unless (1) necessary for Employee to carry out his/her job; (2) necessary for employees or other agents of the Fidelity Companies to carry out their duties and responsibilities; or (3) authorized in writing by the Fidelity Companies. Employee also will not retain any copies, notes, or excerpts of Confidential Information upon termination of his/her employment. Employee will promptly notify the Fidelity Companies of any inadvertent, unauthorized, or negligent copying, reproduction, use, disclosure, or discussion of Confidential Information. Employee will not open, read, or in any way access Confidential Information without authorization.

2.     Systems Access. In order to carry out his/her responsibilities, Employee may be given access to various computer systems and passwords, user identifications, or other authenticating information ("password(s)"). Employee will not disclose his/her password(s) to anyone except in accordance with Fidelity policy. While incidental personal use of systems may occur, this is not the purpose of providing access; rather, all systems generally are to be used for legitimate Fidelity business purposes only, and all items created, accessed, or stored will be treated as Fidelity property for all purposes, including but not limited to monitoring, access, recording, review, and disclosure by Fidelity. Employee will adhere to all software licensing or other agreements applicable to systems and to Fidelity's expectations and policies regarding systems usage. Employee's authorization to access Fidelity systems shall expire when Employee leaves Fidelity's employ.

3.     Company Property. Upon termination of Employee's employment, in the event Employee's employment no longer requires access to Confidential Information, or at any earlier time as requested by the Fidelity Companies, Employee will return all company property, including but not limited to his/her identification badge, company credit cards, company-owned equipment (such as cellular telephones, beepers, and laptop computers), and all documents and materials received from or created for or by any of the Fidelity Companies, including but not limited to Confidential Information.

4.     Outside Business Activities. So long as Employee is employed by the Fidelity Companies, Employee will not engage in any other employment or business activities unless Employee receives prior written approval from the Fidelity Companies in accordance with applicable policies and procedures. Approval for outside activities may be withdrawn at any time.

5.     Ethics and Outside Brokerage Accounts. So long as Employee is employed by the Fidelity Companies, Employee will adhere to the Code of Ethics for Personal Investing and the Statement of Policies and Procedures on Insider Trading and all other policies, procedures or guidelines regarding Fidelity's standards for the proper conduct of business. If Employee is an employee of or associated with a registered broker/dealer or registered with the New York Stock Exchange or the Financial Industry Regulatory Authority, Employee will comply with industry agreements, standards, and regulations, and all special policies, compliance standards and guidelines of the Fidelity Companies applicable to those in regulated businesses. Neither Employee nor Employee's spouse will maintain any brokerage account that either of Employee or Employee's spouse owns or in which either Employee or Employee's spouse has a beneficial interest through any non-Fidelity broker-dealer unless Employee receives prior written approval from the Fidelity Companies in accordance with applicable policies and procedures. Approval for an outside account may be withdrawn at any time.

6.     Non-solicitation. In consideration of the training and/or education and access to Confidential Information provided by the Fidelity Companies, and so as to enforce Employee's agreement regarding such Confidential Information, Employee agrees that during his/her employment and for a period of one year following his/her separation from employment by the Fidelity Companies, Employee will not use any Confidential Information belonging to the Fidelity Companies to directly or indirectly, on his/her own behalf or on behalf of anyone else or any company, solicit in any manner or induce or attempt to induce any customer or prospective customer of the Fidelity Companies to divert or take away all or any portion of his/her/its business from the Fidelity Companies or otherwise cease the relationship with the Fidelity Companies. During this same period, Employee will not directly or indirectly, on his/her own behalf or on behalf of anyone else or any company, solicit in any

March 2008

Employee's Initials ____

Exhibit *2* , Page *12*

DocuSign Envelope ID: 608EE0A0-7751-4BE2-AF49-E0E96EC2AB55

manner or induce or attempt to induce any customer or prospective customer with whom Employee had personal contact or about whom Employee otherwise learned during the course of Employee's employment with the Fidelity Companies. Employee also will not, directly or indirectly, on his/her own behalf or on behalf of anyone or any company, hire, solicit in any manner, or induce or attempt to induce any employee of any of the Fidelity Companies to leave his/her employment.

7.      Inventions and Use of Name or Likeness.  Employee will disclose and Employee hereby assigns to Fidelity as Fidelity's exclusive property all ideas, writings, inventions, products, methods, techniques, discoveries, improvements, and technical or business innovations (the "Inventions") that Employee makes or conceives, whether or not patentable or copyrightable, either solely or jointly with others, during the period of his/her employment. All written or computer coded materials manifested in documents, systems design, disks, tapes, drawings, reports, specifications, data, memoranda, or otherwise (the "Materials") made or conceived during Employee's employment shall be considered works made for hire and all right, title, and interest in the Materials shall be owned by the Fidelity Companies.  To the extent that the Materials may be held not to be works made for hire, Employee hereby assigns the sole right, title, and interest in the Materials to the Fidelity Companies.  In addition, Employee will execute all necessary paperwork and provide all other reasonable assistance requested by any of the Fidelity Companies, either during his/her employment or thereafter, to enable the Fidelity Companies to obtain, maintain, or enforce in itself or its nominees, patents, copyrights, trademarks, or other legal protection on the Inventions in any and all countries.  These provisions with respect to Inventions and Materials apply only to Inventions and Materials which (i) are along the lines of the business or work of any of the Fidelity Companies; (ii) result from or are suggested by any work which Employee does for the Fidelity Companies; (iii) are made or conceived using equipment or other materials of the Fidelity Companies; or (iv) are made or conceived during regular hours of work.  These provisions do not apply to any invention that qualifies fully under the terms of California Labor Code Section 2870.  In addition, Employee hereby authorizes the Fidelity Companies to use, publish, and copyright all or part of his/her name, voice, picture, portrait, and likeness as the Fidelity Companies may decide in their sole discretion, in all media and types of advertising for any product or service or for any other lawful purpose, without review by Employee.

8.      Agreements with Others.  Employee represents and warrants that his/her employment by the Fidelity Companies will not require Employee to violate any agreement Employee may have with any employer or other business, and that Employee will not engage in any activities in violation of any such agreement. Without limiting the foregoing, Employee will not use or disclose to the Fidelity Companies any confidential information belonging to others.  Employee further represents and warrants that Employee is not a party to any agreement, and Employee owes no duty to anyone, that limits or affects his/her ability to perform his/her duties for the Fidelity Companies.  Employee has attached to this Agreement a list of all confidentiality, inventions, non-solicitation, non-compete, or other restrictive agreements to which Employee is or has been a party.

9.      At Will Employment.  Employee's employment by the Fidelity Companies is at will and may be terminated by Employee or by the Fidelity Companies at any time and for any reason, with or without cause or notice, during or after any applicable initial evaluation period.

10.     Miscellaneous.  This agreement will continue in full force and effect throughout Employee's tenure with any of the Fidelity Companies, regardless of any changes in Employee's responsibilities, the position Employee holds or the particular Fidelity Company that employs Employee.  Any agreement contrary to any of the provisions of this agreement or modifying this agreement in any way must be in writing and must be signed by the President or Human Resources Vice President of the Fidelity Company for which Employee works. Employee will disclose the existence and terms of this Agreement to any future employer of Employee.  Employee's obligations under this Agreement shall survive the termination of Employee's employment with the Fidelity Companies.  As to the provisions pertaining to Confidential Information, Employee's obligations shall continue until such time as the Confidential Information becomes known to the general public through no action on Employee's part. Any violation of this Agreement will cause irreparable damage to the Fidelity Companies or any of them.  Therefore, the Fidelity Companies or any of them shall have the right to seek specific enforcement of this Agreement through equitable and injunctive relief, in addition to any other remedies available. This agreement will be for the benefit of the Fidelity Companies, its successors and its assigns.  This agreement is governed in accordance with Massachusetts law and is signed under seal.

This agreement contains important information regarding the terms of Employee's employment with the Fidelity Companies.  Employee and the Fidelity Companies hereby agree to adhere to it.

| | |
|---|---|
| *Dean Heimbach* | Jun-18-2010 | 13:30 PT |
| DocuSign by Dean Heimbach | 6/18/2010 |
| Employee Type Dean Heimbach | Date |

Employee Corporate ID: _____

| | |
|---|---|
| *Laurel A. Link* | 06/18/2010 |
| Laurel A. Link | Date |
| Fidelity Representative | |

March 2008

2

Exhibit __2__ , Page __13__

# EXHIBIT 3

Exhibit _3_, Page _14_

TO: Linda Park

Please take this as my official and immediate resignation from Fidelity Investments.

Linda, I want to thank you and Brad for the opportunity to work for both of you.

I have accepted an offer that I cannot turn down.

Best of luck to you and Fidelity going forward.

*Dean Heimbach*

Exhibit __3__, Page __15__

# EXHIBIT 4

Exhibit __4__ , Page __16__

-----Original Message-----

> From: Dean Heimbach [mailto:deanheimbach@hotmail.com]
> Sent: Thursday, December 13, 2012 3:56 PM
> To: Park, Linda; Steelman, Maggie
> Subject: Dean heimbach resignation

> Please take this as my official and immediate resignation from Fidelity Investments.

> Linda, I want to thank you and Brad for the opportunity to work for both of you.

> I have accepted an offer that I cannot turn down.

> Best of luck to you and Fidelity going forward.

> Dean Heimbach

> Sent from my iPhone

Exhibit __4__, Page __17__

# EXHIBIT 5

283-044695

# Capstone
*Affluent Strategies*

December 14, 2012

B  D.

Fullerton CA 92838

Dear B

I am pleased to announce that I have joined the firm of Capstone Affluent Strategies.  My new location and phone number are as follows:

Capstone Affluent Strategies
895 Dove Street, 3rd Floor
Newport Beach, CA 92660
Phone #: 949-636-0097

The individuals at Capstone Affluent Strategies are affiliated with the national independent brokerage firm, LPL Financial.

Sincerely,

*Dean Heimbach*

Vice President
Investment Executive

This is for informational purposes only and not a solicitation

*895 Dove Street, 3rd Floor, Newport Beach, CA 92660    Securities offered through LPL Financial, member FINRA/SIPC*

Exhibit  5 , Page  19

REDACTED MATERIAL

# EXHIBIT 6

Exhibit _6_, Page _20_

CR: P. W
AE: Randy Reyes

CustID:bmb17099... | Age:
Relationship: Institutional, Retail, FILI

CRM ▾ | Trade          Recent Contacts Exist

Complete This Call  ----

Account/Contract List
Activity Summary

Enter Activity Summary Comments

Forms | Market | News

My Home | Customer Summary | Accounts | Positions | Orders    Tools

**Premium Service Client, Team Number LZS | Premium 1:1**

Snapshot | Open Acct in Branch | PAS View | Portfolio Review | Ret Income Plan | Configure
Ret Quick Check | Forms Assistant | Opportunities | More ▾
Expand All | Collapse All

**⊟ Attention and Alerts (2)**
- Inv. Obj: Growth
- Certified: US Citizen

R:  P. W
Mailing: ▾
Fullerton, CA 92835-5703
Email Capture
Day Phone:
Eve Phone:
B:  A W   Rebuild
View All Names

## ⊟ Retail Accounts
Reset Columns

Net Portfolio Value $
Total Account Value $

| Account | Account # | Registration | HH | Market Value |
|---|---|---|---|---|
| ⊞ Fid Acct | | Joint WROS | NONE | $ |
| ⊞ PAS | | Rollover IRA | NONE | $ |

## ⊟ Balance & Active Features  As of 04/02/2013

| Balance | |
|---|---|
| Net Worth | $ |
| Cal-Mkd  Core: | $ |
| Additional Money Markets | ⚫ |
| Cash Avail to Purchase | |
| Securities | $ |
| Cash Avail to Withdraw (Intraday) | $ |
| Balance from Unsettled Activity | |
| Margin Balance | $ |
| Pending Balance | $ |
| Market Value | $ |
| Balances by Account Type | |
| Intraday Buying Power | |

**Active Features**
- Electronic Delivery

## ⊟ FILI Contracts
Reset Columns

Total Deferred Annuity Value $

| Annuity Type | Product | Contract # | Registration | Market Value |
|---|---|---|---|---|
| ⊞ Deferred | Met Life Growth an... | | Joint | $ |
| ⊞ Deferred | Personal Retirement | | Joint | $ |

Details, Papers, & Inactive Features
Commission, Interest, & Fees
Margin

Exhibit 6 , Page 21          REDACTED MATERIAL

# EXHIBIT 7

Exhibit 7 , Page 22

# ChannelUsage Branch Data

## HIGHLY CONFIDENTAL

Use SPPI approved methods for handling, printing, and transmitting this information

Date Range: 09/14/2012 to 12/15/2012, Representative: A486744

Your query returned more than 1000 results.
The first 1000 are displayed.
Please limit your search parameters (date range, for example) to limit the results.

| Computer | Rep Corp ID | Interaction Date | Account Number | Account Type | Comment | Customer ID | Rep Branch | Rep Type | Received Date |
|---|---|---|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/14/2012 12:33 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 12:42 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 12:53 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 13:22 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 13:58 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 14:02 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 14:11 | | A | | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 16:33 | | A | | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 16:33 | | A | | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 16:43 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 16:44 | | A | | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:40 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:40 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:40 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:40 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:43 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:43 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:46 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:46 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:46 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:46 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:47 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:47 | | A | REF | | 115 | REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:47 | | A | REF | | 115 | REP | 9/15/2012 |

Exhibit 7 , Page 23          REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/14/2012 17:47 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:47 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:48 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:49 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:49 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:49 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:50 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:50 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:51 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:51 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:51 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 17:51 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 18:08 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 18:08 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/14/2012 18:08 | A | REF | 115 REP | 9/15/2012 |
| 115REPA856929 | A486744 | 9/17/2012 12:33 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 12:37 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 12:49 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 12:52 | A | REF | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 12:59 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 14:01 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 18:06 | A | REF | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 18:06 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 18:21 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 18:43 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 18:51 | A | | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 18:53 | A | REF | 115 REP | 9/18/2012 |
| 115REPA856929 | A486744 | 9/17/2012 19:18 | A | | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/17/2012 19:44 | A | | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 14:46 | A | | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 14:49 | A | | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 15:04 | A | | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 15:42 | A | | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 17:00 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 17:39 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 17:45 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 17:46 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:07 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:38 | A | REF | 115 REP | 9/19/2012 |

Exhibit __7__, Page __24__          REDACTED MATERIAL

| | | | | | |
|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/18/2012 18:41 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:48 | A | | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:53 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:54 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:54 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:54 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:55 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:55 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:55 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:56 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 18:59 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/18/2012 19:08 | A | REF | 115 REP | 9/19/2012 |
| 115REPA856929 | A486744 | 9/19/2012 12:09 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 12:09 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 12:12 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 12:12 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 13:19 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 13:19 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 13:48 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 13:53 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 15:04 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 15:56 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 18:36 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 18:48 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 18:51 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 18:57 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:02 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:15 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:15 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:15 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:17 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:18 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:18 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:22 | A | REF | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:23 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:25 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:27 | A | | 115 REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 19:34 | A | | 115 REP | 9/20/2012 |

Exhibit 7 , Page 25

REDACTED MATERIAL

| 115REPA856929 | A486744 | 9/19/2012 19:40 | A |     | 115 | REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/19/2012 20:06 | A |     | 115 | REP | 9/20/2012 |
| 115REPA856929 | A486744 | 9/20/2012 11:24 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 11:38 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 14:45 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 14:45 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:05 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:06 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:06 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:08 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:08 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:09 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:10 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:11 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:11 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:12 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:13 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:14 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:15 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:15 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:16 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:16 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:17 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:17 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:18 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:18 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:39 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:40 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:44 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:52 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 15:55 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 16:02 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 16:05 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 16:34 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 16:37 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 16:42 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 16:46 | A |     | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 17:01 | A | REF | 115 | REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 17:36 | A |     | 115 | REP | 9/21/2012 |

Exhibit _1_, Page _26_

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/20/2012 18:39 | A | REF | 115 REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 18:40 | A | | 115 REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 18:44 | A | | 115 REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/20/2012 19:18 | A | | 115 REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/21/2012 11:00 | A | | 115 REP | 9/21/2012 |
| 115REPA856929 | A486744 | 9/21/2012 11:20 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 11:27 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 11:35 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 11:58 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 12:05 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 12:30 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 12:30 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 12:33 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 12:51 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 13:00 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 13:01 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 13:44 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 16:32 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 16:36 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 16:45 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 16:54 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 17:09 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 17:12 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 17:16 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 17:16 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 17:17 | A | REF | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 17:21 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 17:27 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 18:40 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 18:48 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 18:58 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 19:10 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/21/2012 19:27 | A | | 115 REP | 9/22/2012 |
| 115REPA856929 | A486744 | 9/24/2012 13:46 | A | REF | 115 REP | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 13:46 | A | REF | 115 REP | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 13:57 | A | | 115 REP | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 14:09 | A | | 115 REP | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 14:10 | A | | 115 REP | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 14:37 | A | | 115 REP | 9/25/2012 |

Exhibit _7_, Page _27_     REDACTED MATERIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/24/2012 14:40 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 14:45 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 14:46 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 14:47 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 14:50 | A | REF | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 17:04 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 17:23 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 17:43 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 17:51 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 18:16 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/24/2012 19:31 | A | | 115 REP | | 9/25/2012 |
| 115REPA856929 | A486744 | 9/25/2012 12:32 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 13:09 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 13:17 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 13:57 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 13:58 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 13:58 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 15:18 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 15:43 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 15:54 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:05 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:06 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:06 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:07 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:14 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:15 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:21 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:40 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:44 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:50 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 16:51 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 17:01 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:13 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:19 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:21 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:26 | A | | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:26 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:26 | A | REF | 115 REP | | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:28 | A | REF | 115 REP | | 9/26/2012 |

Exhibit 7 , Page 28

REDACTED MATERIAL

| 115REPA856929 | A486744 | 9/25/2012 18:28 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:28 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:29 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:30 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:30 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:32 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:33 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:33 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:35 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:36 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:36 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:37 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:38 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:39 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:39 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:39 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 18:45 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 20:09 | A | | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 20:12 | A | REF | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 20:17 | A | | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/25/2012 20:20 | A | | | 115 | REP | 9/26/2012 |
| 115REPA856929 | A486744 | 9/26/2012 12:05 | A | | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 12:05 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 13:45 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 13:45 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 14:35 | A | | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 14:41 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 15:12 | A | | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 15:51 | A | | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 15:59 | A | | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 16:01 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 16:01 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 16:03 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 16:07 | A | | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 17:44 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 17:48 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 17:57 | A | REF | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 18:01 | A | | | 115 | REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 18:09 | A | | | 115 | REP | 9/27/2012 |

Exhibit 7 , Page 29

REDACTED MATERIAL

| 115REPA856929 | A486744 | Timestamp | A | REF | 115 REP | Date |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/26/2012 18:12 | A | REF | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 18:15 | A | REF | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 18:29 | A | REF | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 18:31 | A | | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 18:44 | A | | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 18:57 | A | REF | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 19:05 | A | | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/26/2012 20:07 | A | | 115 REP | 9/27/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:05 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:05 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:08 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:09 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:10 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:11 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:16 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:25 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:27 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 11:53 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:03 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:10 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:39 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:40 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:43 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:44 | A | REF | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:47 | A | REF | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 12:54 | A | REF | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 13:18 | A | REF | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 13:41 | A | REF | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 14:02 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 14:04 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 14:45 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 14:45 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 15:16 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 16:50 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 18:12 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 19:21 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 19:54 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 19:56 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 20:01 | A | | 115 REP | 9/28/2012 |

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/27/2012 20:03 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 20:05 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 20:07 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 20:10 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 20:12 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 20:14 | A | | 115 REP | 9/28/2012 |
| 115REPA856929 | A486744 | 9/27/2012 20:21 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 12:49 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 12:58 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 12:59 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 13:03 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 13:51 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 14:10 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 14:11 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 15:09 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 15:11 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 15:12 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 17:14 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 17:33 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 17:33 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 17:39 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 17:45 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 17:46 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 18:18 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 18:27 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:01 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:05 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:09 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:17 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:19 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:20 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:20 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:22 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:22 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:23 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:23 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:23 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:23 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:24 | A | | 115 REP | 9/29/2012 |

Exhibit 7 , Page 31     REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 9/28/2012 19:24 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:25 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:26 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:27 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:28 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:29 | A | REF | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:29 | A | | 115 REP | 9/29/2012 |
| 115REPA856929 | A486744 | 9/28/2012 19:29 | A | | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 14:20 | A | REF | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 16:05 | A | | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 16:11 | A | REF | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 16:51 | A | REF | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 17:30 | A | REF | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 17:43 | A | REF | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 17:48 | A | | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 17:49 | A | | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 18:17 | A | REF | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 18:20 | A | REF | 115 REP | 10/2/2012 |
| 115REPA856929 | A486744 | 10/1/2012 19:00 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/1/2012 19:01 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/1/2012 19:02 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 12:26 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 12:41 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 16:15 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 16:15 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 16:37 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 16:40 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 16:49 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 17:12 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:30 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:30 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:30 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:30 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:33 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:35 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:41 | A | REF | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:54 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 18:55 | A | | 115 REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:37 | A | REF | 115 REP | 10/3/2012 |

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/2/2012 19:37 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:37 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:37 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:42 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:43 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:43 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:43 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:44 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:44 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:45 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:45 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:45 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:46 | A | | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:46 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:46 | A | REF | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:46 | A | | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 19:51 | A | | 115REP | 10/3/2012 |
| 115REPA856929 | A486744 | 10/2/2012 1:40 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 12:31 | A | | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 13:01 | A | | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 14:53 | A | | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 16:18 | A | | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 16:31 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 16:50 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 17:41 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 17:46 | A | | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:11 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:11 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:11 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:11 | A | | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:12 | A | | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:13 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:14 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:14 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:14 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:14 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:16 | A | REF | 115REP | 10/4/2012 |
| 115REPA856929 | A486744 | 10/3/2012 19:30 | A | | 115REP | 10/4/2012 |

Exhibit _7_ , Page _33_

REDACTED MATERIAL

| 115REPA856929 | A486744 | Date/Time | A | REF |
|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/3/2012 19:30 | A | REF |
| 115REPA856929 | A486744 | 10/3/2012 19:30 | A | REF |
| 115REPA856929 | A486744 | 10/3/2012 19:38 | A | REF |
| 115REPA856929 | A486744 | 10/4/2012 11:28 | A | REF |
| 115REPA856929 | A486744 | 10/4/2012 14:11 | A | REF |
| 115REPA856929 | A486744 | 10/4/2012 14:42 | A | REF |
| 115REPA856929 | A486744 | 10/4/2012 14:42 | A | REF |
| 115REPA856929 | A486744 | 10/4/2012 14:42 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 11:36 | A | |
| 115REPA856929 | A486744 | 10/5/2012 11:40 | A | |
| 115REPA856929 | A486744 | 10/5/2012 11:41 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 11:49 | A | |
| 115REPA856929 | A486744 | 10/5/2012 11:49 | A | |
| 115REPA856929 | A486744 | 10/5/2012 12:16 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 12:17 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 12:17 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 12:18 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 12:18 | A | |
| 115REPA856929 | A486744 | 10/5/2012 12:19 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 12:41 | A | |
| 115REPA856929 | A486744 | 10/5/2012 13:02 | A | |
| 115REPA856929 | A486744 | 10/5/2012 13:02 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 13:13 | A | |
| 115REPA856929 | A486744 | 10/5/2012 13:54 | A | |
| 115REPA856929 | A486744 | 10/5/2012 13:59 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 16:17 | A | |
| 115REPA856929 | A486744 | 10/5/2012 16:34 | A | |
| 115REPA856929 | A486744 | 10/5/2012 16:58 | A | REF |
| 115REPA856929 | A486744 | 10/5/2012 17:49 | A | |
| 115REPA856929 | A486744 | 10/5/2012 18:17 | A | |
| 115REPA856929 | A486744 | 10/5/2012 18:58 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 12:31 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 13:06 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 13:12 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 13:33 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 13:38 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 15:38 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 16:23 | A | REF |
| 115REPA856929 | A486744 | 10/8/2012 18:37 | A | REF |

| 115 REP | Date |
|---|---|
| 115 REP | 10/4/2012 |
| 115 REP | 10/4/2012 |
| 115 REP | 10/4/2012 |
| 115 REP | 10/5/2012 |
| 115 REP | 10/5/2012 |
| 115 REP | 10/5/2012 |
| 115 REP | 10/5/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/6/2012 |
| 115 REP | 10/9/2012 |
| 115 REP | 10/9/2012 |
| 115 REP | 10/9/2012 |
| 115 REP | 10/9/2012 |
| 115 REP | 10/9/2012 |
| 115 REP | 10/9/2012 |

Exhibit 7 , Page 34

REDACTED MATERIAL

| | | | A | REF | 115 REP | REF | Date |
|---|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/8/2012 18:45 | A | REF | 115 REP | REF | 10/9/2012 |
| 115REPA856929 | A486744 | 10/8/2012 18:46 | A | REF | 115 REP | REF | 10/9/2012 |
| 115REPA856929 | A486744 | 10/8/2012 18:47 | A | REF | 115 REP | REF | 10/9/2012 |
| 115REPA856929 | A486744 | 10/8/2012 18:48 | A | REF | 115 REP | REF | 10/9/2012 |
| 115REPA856929 | A486744 | 10/8/2012 19:17 | A | REF | 115 REP | REF | 10/9/2012 |
| 115REPA856929 | A486744 | 10/8/2012 19:36 | A | REF | 115 REP | REF | 10/9/2012 |
| 115REPA856929 | A486744 | 10/8/2012 19:45 | A | REF | 115 REP | REF | 10/9/2012 |
| 115REPA856929 | A486744 | 10/8/2012 19:58 | A | | 115 REP | | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 10:42 | A | | 115 REP | | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 10:43 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 12:09 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 12:51 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 14:27 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 15:46 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 16:00 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 16:02 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 16:03 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 16:47 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:06 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:15 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:27 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:30 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:33 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:36 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:55 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:56 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 17:57 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 18:14 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 18:22 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/9/2012 18:25 | A | REF | 115 REP | REF | 10/10/2012 |
| 115REPA856929 | A486744 | 10/10/2012 12:52 | A | REF | 115 REP | REF | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 13:18 | A | REF | 115 REP | REF | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 13:19 | A | REF | 115 REP | REF | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 13:32 | A | REF | 115 REP | REF | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 16:51 | A | REF | 115 REP | REF | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 17:24 | A | REF | 115 REP | REF | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 17:27 | A | REF | 115 REP | REF | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 17:36 | A | REF | 115 REP | REF | 10/11/2012 |

Exhibit __7__, Page __35__

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/10/2012 18:41 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:38 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:38 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:39 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:39 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:39 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:39 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:39 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:40 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:40 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 19:49 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 20:00 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 20:04 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 20:06 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 20:12 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/10/2012 20:19 | A | REF | 115 REP | 10/11/2012 |
| 115REPA856929 | A486744 | 10/11/2012 12:12 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 12:39 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 13:51 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 14:07 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:12 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:13 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:13 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:28 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:29 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:30 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:36 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:38 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:41 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:45 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:47 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:50 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 16:51 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 17:00 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 17:00 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 17:07 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 17:13 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 17:38 | A | REF | 115 REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 17:53 | A | REF | 115 REP | 10/12/2012 |

Exhibit 1 , Page 36

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/11/2012 17:54 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 17:58 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:14 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:19 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:29 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:29 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:29 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:31 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:33 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:33 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:34 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:34 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:34 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:34 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:35 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:35 | A | | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:36 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:36 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:36 | A | | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:36 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:37 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:37 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:37 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:37 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:37 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:37 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:37 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:38 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 18:40 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 19:01 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 19:07 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 19:15 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 19:21 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 19:31 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 19:49 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/11/2012 19:55 | A | REF | 115\|REP | 10/12/2012 |
| 115REPA856929 | A486744 | 10/12/2012 12:13 | A | REF | 115\|REP | 10/13/2012 |

Exhibit 7 , Page 37

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/12/2012 12:34 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 12:57 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 13:04 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 14:27 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 14:33 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 14:35 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 14:36 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 14:52 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 15:20 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 15:27 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 15:28 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 15:38 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:04 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:11 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:14 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:18 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:18 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:19 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:23 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:26 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:28 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 16:53 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 17:03 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 17:05 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 17:19 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 17:20 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 17:42 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 18:17 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 18:22 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 18:36 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 19:07 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 19:07 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/12/2012 19:15 | A | REF | 115 REP | 10/13/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:04 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:11 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:22 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:29 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:30 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:39 | A | REF | 115 REP | 10/16/2012 |

   REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/15/2012 14:41 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:49 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 14:54 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 15:35 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 16:00 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:04 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:04 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:15 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:22 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:30 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:31 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:37 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:38 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:39 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 17:44 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 18:17 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 18:25 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 18:41 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 18:41 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 18:47 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 18:51 | A | REF | 115 REP | 10/16/2012 |
| 115REPA856929 | A486744 | 10/15/2012 19:27 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 10:37 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 12:22 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 12:22 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 13:53 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 15:57 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:14 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:24 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:26 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:29 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:34 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:42 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:49 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 16:55 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 17:04 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 17:44 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 17:52 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 17:57 | A | REF | 115 REP | 10/17/2012 |

Exhibit _7_, Page _39_

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/16/2012 18:02 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:12 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:19 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:23 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:25 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:25 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:32 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:40 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:41 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:52 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:53 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:53 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 18:59 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 19:21 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 19:26 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 19:31 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 19:36 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 19:44 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/16/2012 19:54 | A | REF | 115 REP | 10/17/2012 |
| 115REPA856929 | A486744 | 10/17/2012 13:08 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 14:08 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 14:49 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 14:49 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 14:53 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 14:57 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 15:47 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 15:54 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 16:31 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 16:45 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 16:46 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 16:48 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 17:57 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 18:00 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 18:07 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 18:09 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 18:16 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 18:20 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 18:25 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 | A486744 | 10/17/2012 18:31 | A | REF | 115 REP | 10/18/2012 |

| ID | Timestamp | | REF | | Date |
|---|---|---|---|---|---|
| 115REPA856929 A486744 | 10/17/2012 18:38 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 18:48 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 18:57 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 18:57 | A | | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:01 | A | | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:03 | A | | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:05 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:08 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:10 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:11 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:11 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:12 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:16 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:16 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:17 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:18 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:18 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:21 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:22 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:26 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:26 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:27 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:27 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:28 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:28 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:28 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:29 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:29 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:29 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:30 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:30 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:30 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:31 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:31 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:31 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/17/2012 19:33 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/18/2012 10:34 | A | REF | 115 REP | 10/18/2012 |
| 115REPA856929 A486744 | 10/18/2012 11:41 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 A486744 | 10/18/2012 11:41 | A | REF | 115 REP | 10/19/2012 |

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/18/2012 11:42 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 11:42 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 11:43 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 11:44 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 11:44 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 11:46 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 11:47 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 11:48 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 12:17 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 12:18 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 12:28 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 12:31 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 12:44 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 12:51 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 12:53 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 13:08 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 13:17 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 13:27 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 13:31 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 13:46 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 13:53 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 14:00 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 14:02 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 15:52 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 17:10 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 17:21 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/18/2012 18:11 | A | REF | 115 REP | 10/19/2012 |
| 115REPA856929 | A486744 | 10/19/2012 11:05 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 12:31 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 12:31 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 12:31 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 13:42 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 13:45 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 15:31 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 15:36 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 16:00 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 16:38 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 17:23 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 17:39 | A | REF | 115 REP | 10/20/2012 |

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/19/2012 17:56 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:12 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:13 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:16 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:16 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:20 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:23 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:31 | A | REF | 115 REP | 10/20/2012 |
| 115REPA856929 | A486744 | 10/19/2012 18:32 | A | REF | 115 REP | 10/23/2012 |
| 115REPA856929 | A486744 | 10/22/2012 17:43 | A | REF | 115 REP | 10/23/2012 |
| 115REPA856929 | A486744 | 10/22/2012 19:08 | A | REF | 115 REP | 10/23/2012 |
| 115REPA856929 | A486744 | 10/22/2012 19:08 | A | REF | 115 REP | 10/23/2012 |
| 115REPA856929 | A486744 | 10/22/2012 19:48 | A | REF | 115 REP | 10/23/2012 |
| 115REPA856929 | A486744 | 10/22/2012 19:48 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 12:54 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 16:38 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 16:50 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 16:51 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 16:54 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 16:55 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 16:56 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 17:13 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 17:16 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 17:16 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 17:18 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 17:19 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 17:25 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 18:21 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 18:29 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 18:40 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 18:41 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 19:04 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 19:17 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 19:20 | A | REF | 115 REP | 10/24/2012 |
| 115REPA856929 | A486744 | 10/23/2012 20:36 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 11:28 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 11:59 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 12:10 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 12:11 | A | REF | 115 REP | |

Exhibit 7 , Page 43

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/24/2012 12:47 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 12:51 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 13:02 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 16:45 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 16:51 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 17:47 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 17:56 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 18:14 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 18:15 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 18:23 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:13 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:14 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:32 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:33 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:35 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:38 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:43 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:46 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/24/2012 19:48 | A | REF | 115 REP | 10/25/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:11 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:11 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:11 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:12 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:14 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:15 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:15 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:15 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:16 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:16 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:16 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:16 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:16 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:16 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:17 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:20 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 12:44 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 13:57 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 13:58 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:18 | A | REF | 115 REP | 10/26/2012 |

Exhibit 7 , Page 44    REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/25/2012 14:18 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:21 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:22 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:24 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:24 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:35 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:37 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:38 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:48 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 14:51 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 15:07 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 15:18 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 15:20 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 15:22 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 15:23 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 15:26 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 17:17 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 17:39 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 17:40 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 17:40 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 17:46 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 18:04 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 18:21 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 18:39 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 18:49 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 18:49 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/25/2012 18:55 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/26/2012 19:25 | A | REF | 115 REP | 10/26/2012 |
| 115REPA856929 | A486744 | 10/26/2012 11:53 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/26/2012 12:44 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/26/2012 14:40 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/26/2012 15:50 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/26/2012 17:33 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/26/2012 18:15 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/26/2012 18:22 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/26/2012 18:46 | A | REF | 115 REP | 10/27/2012 |
| 115REPA856929 | A486744 | 10/29/2012 19:38 | A | REF | 115 REP | 10/30/2012 |
| 115REPA856929 | A486744 | 10/29/2012 19:48 | A | REF | 115 REP | 10/30/2012 |

Exhibit _7_, Page _45_    REDACTED MATERIAL

| ID | Account | Timestamp | A | REF | Code | Date |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/29/2012 19:48 | A | REF | 115 REP | 10/30/2012 |
| 115REPA856929 | A486744 | 10/30/2012 14:47 | A | | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 14:48 | A | | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 16:13 | A | REF | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 16:38 | A | | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 16:38 | A | | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 16:39 | A | | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 17:00 | A | REF | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 17:03 | A | REF | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 17:38 | A | | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 18:50 | A | REF | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/30/2012 18:52 | A | REF | 115 REP | 10/31/2012 |
| 115REPA856929 | A486744 | 10/31/2012 12:16 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 12:21 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 12:21 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 12:53 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 12:54 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:01 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:09 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:12 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:13 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:14 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:49 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:51 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:51 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:52 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:52 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:53 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:54 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:57 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:57 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:58 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:58 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:59 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 14:59 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:01 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:01 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:02 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:03 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:04 | A | REF | 115 REP | 11/1/2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/31/2012 15:05 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:06 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:07 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:08 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:08 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:09 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:11 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:12 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:13 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:14 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:15 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 15:17 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 16:43 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 16:54 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:04 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:12 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:15 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:30 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:30 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:31 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:31 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:34 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:36 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:54 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 17:56 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:01 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:05 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:08 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:11 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:11 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:11 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:14 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:28 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:33 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:42 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:43 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:51 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:52 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 18:57 | A | REF | 115 REP | 11/1/2012 |

Exhibit __7__, Page __47__     REDACTED MATERIAL

| | | | | | |
|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 10/31/2012 18:58 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 19:10 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 10/31/2012 19:11 | A | REF | 115 REP | 11/1/2012 |
| 115REPA856929 | A486744 | 11/1/2012 11:39 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 13:10 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 13:41 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 14:06 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 14:11 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 14:14 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 14:19 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 14:31 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 14:35 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 14:37 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:06 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:31 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:32 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:35 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:35 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:53 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:54 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:54 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:57 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:58 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 15:59 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:03 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:12 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:13 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:14 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:32 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:34 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:34 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:35 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:35 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:36 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:37 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:38 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:38 | A | REF | 115 REP | 11/2/2012 |

Exhibit __7__ , Page __48__          REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/1/2012 16:39 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:39 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:39 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:40 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:41 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:41 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:41 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:41 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:43 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:47 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:52 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:55 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:55 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 16:58 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:08 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:13 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:14 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:14 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:17 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:25 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:31 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:36 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:50 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 17:58 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 18:37 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 18:50 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 18:51 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 18:55 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/1/2012 18:58 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/2/2012 10:42 | A | REF | 115 REP | 11/2/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:06 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:07 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:08 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:09 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:10 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:12 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:12 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:14 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:15 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:16 | A | REF | 115 REP | 11/3/2012 |

Exhibit 7, Page 49    REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/2/2012 12:16 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:19 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:19 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:20 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:21 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:22 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:25 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 12:42 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 16:16 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 16:24 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 16:38 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 16:41 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 16:44 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 17:04 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 17:12 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 17:13 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:04 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:09 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:09 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:14 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:15 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:21 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:28 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:29 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:36 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:37 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:38 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:39 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:40 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:40 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:41 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:41 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:42 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:42 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:44 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:45 | A | REF | 115|REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:46 | A | REF | 115|REP | 11/3/2012 |

Exhibit _7_, Page _50_

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/2/2012 18:47 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:48 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:48 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:49 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 18:52 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 19:06 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 19:07 | A | REF | 115 REP | 11/3/2012 |
| 115REPA856929 | A486744 | 11/2/2012 19:39 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:34 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:35 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:36 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:45 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:46 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:49 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:52 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 15:52 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 16:13 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 16:57 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 17:58 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:00 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:10 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:18 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:29 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:33 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:34 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:36 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:43 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:48 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 18:54 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 19:00 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/5/2012 19:16 | A | REF | 115 REP | 11/6/2012 |
| 115REPA856929 | A486744 | 11/6/2012 10:41 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 | A486744 | 11/6/2012 10:42 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 | A486744 | 11/6/2012 12:21 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 | A486744 | 11/6/2012 13:31 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 | A486744 | 11/6/2012 14:34 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 | A486744 | 11/6/2012 15:55 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 | A486744 | 11/6/2012 16:50 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 | A486744 | 11/6/2012 17:59 | A | REF | 115 REP | 11/7/2012 |

Exhibit 7 , Page 51

REDACTED MATERIAL

| ID | Timestamp | | REF | Code | Date |
|---|---|---|---|---|---|
| 115REPA856929 A486744 | 11/6/2012 18:10 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:10 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:11 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:11 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:11 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:11 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:11 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:11 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:12 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:12 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:12 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:20 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:33 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:42 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:47 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:55 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 18:56 | A | REF | 115 REP | 11/7/2012 |
| 115REPA856929 A486744 | 11/6/2012 19:00 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/6/2012 19:14 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 11:52 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 11:56 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 12:36 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 14:54 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 16:20 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 16:22 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 16:26 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 17:25 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 17:28 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 17:29 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 17:49 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 18:19 | A | REF | 115 REP | 11/8/2012 |
| 115REPA856929 A486744 | 11/7/2012 19:16 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 11:56 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 11:57 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 13:03 | A | | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 13:12 | A | | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 14:36 | A | | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 14:36 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 14:39 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 A486744 | 11/8/2012 14:39 | A | REF | 115 REP | 11/9/2012 |

REDACTED MATERIAL

| ID | Code | Timestamp | | | | Date |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/8/2012 14:54 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 15:56 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 16:14 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 16:37 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 16:54 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:05 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:15 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:20 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:25 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:26 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:32 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:39 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:48 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 17:50 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 18:37 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 18:56 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 20:27 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 20:28 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 20:29 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/8/2012 20:30 | A | REF | 115 REP | 11/9/2012 |
| 115REPA856929 | A486744 | 11/9/2012 10:41 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 10:44 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 12:32 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 12:32 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 12:39 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 12:52 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 14:12 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 14:13 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 14:29 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 14:35 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 14:39 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 14:51 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 14:53 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 15:03 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 15:52 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 16:01 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 16:10 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 16:25 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 16:47 | A | REF | 115 REP | 11/10/2012 |

Exhibit _7_, Page _53_          REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/9/2012 16:53 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 17:15 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 17:20 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:06 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:11 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:12 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:12 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:18 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:19 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:45 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:47 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 18:52 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 19:01 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 19:05 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 19:12 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 19:12 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 19:19 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/9/2012 19:22 | A | REF | 115 REP | 11/10/2012 |
| 115REPA856929 | A486744 | 11/12/2012 14:05 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 14:45 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 14:46 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 14:57 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:14 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:17 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:21 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:23 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:25 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:26 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:27 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:29 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:32 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:45 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:51 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:54 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 15:55 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:13 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:14 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:25 | A | REF | 115 REP | 11/13/2012 |

Exhibit 1, Page 54

REDACTED MATERIAL

| 115REPA856929 | A486744 | Timestamp | | REF | 115 REP | Date |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/12/2012 16:31 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:32 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:34 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:42 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:45 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 16:46 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 17:06 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 17:30 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 18:57 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:17 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:18 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:48 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:50 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:51 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:52 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:52 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:53 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:54 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:54 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:55 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:56 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:56 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 19:54 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/12/2012 20:12 | A | REF | 115 REP | 11/13/2012 |
| 115REPA856929 | A486744 | 11/13/2012 12:03 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 12:23 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 13:48 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 14:20 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 15:22 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 15:52 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 15:54 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:22 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:25 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:33 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:36 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:37 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:43 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:50 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:51 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:58 | A | REF | 115 REP | 11/14/2012 |

Exhibit 7 , Page 55

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/13/2012 16:58 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:59 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 16:59 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 17:04 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 17:11 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 17:17 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 17:19 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 17:33 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 17:35 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 17:54 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 18:13 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 18:25 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 18:29 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 18:33 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 18:46 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 18:49 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/13/2012 19:01 | A | REF | 115 REP | 11/14/2012 |
| 115REPA856929 | A486744 | 11/14/2012 10:55 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 11:16 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 11:16 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 11:32 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 11:32 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 11:33 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 12:31 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 14:25 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 14:27 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 14:32 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 14:50 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 14:55 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 15:29 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 16:16 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 16:16 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 16:17 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 16:31 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 17:40 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 17:41 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 17:45 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 17:46 | A | REF | 115 REP | 11/15/2012 |

Exhibit 1 , Page 56          REDACTED MATERIAL

| 115REPA856929 | A486744 | 11/14/2012 17:47 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 17:50 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 17:51 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 18:05 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 19:03 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 19:23 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 19:32 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/14/2012 19:47 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/15/2012 12:39 | A | REF | 115 REP | 11/15/2012 |
| 115REPA856929 | A486744 | 11/15/2012 12:49 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 12:56 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 13:01 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 16:25 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 17:23 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 17:43 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 17:56 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 18:04 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 18:04 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 18:14 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 18:22 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 18:59 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 18:59 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 19:00 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 19:01 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 19:10 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 19:14 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/15/2012 19:38 | A | REF | 115 REP | 11/16/2012 |
| 115REPA856929 | A486744 | 11/16/2012 12:29 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 14:17 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 14:28 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 16:57 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 17:05 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 17:30 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 18:30 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 18:46 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 18:55 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/16/2012 18:56 | A | REF | 115 REP | 11/17/2012 |
| 115REPA856929 | A486744 | 11/26/2012 18:38 | A | REF | 115 REP | 11/27/2012 |
| 115REPA856929 | A486744 | 11/27/2012 12:49 | A | REF | 115 REP | 11/28/2012 |

Exhibit 1 , Page 57

REDACTED MATERIAL

| 115REPA856929 | A486744 | 11/27/2012 12:59 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 13:03 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 13:05 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 13:07 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 14:20 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 18:32 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 18:32 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 18:32 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 18:37 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 18:39 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/27/2012 18:43 | A | REF | 115 REP | 11/28/2012 |
| 115REPA856929 | A486744 | 11/28/2012 11:24 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 11:28 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 11:29 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 11:31 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 11:44 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 12:33 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 12:34 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 12:52 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 15:15 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 15:23 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 15:23 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 15:23 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 16:57 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 17:18 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 17:38 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 19:25 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/28/2012 19:44 | A | REF | 115 REP | 11/29/2012 |
| 115REPA856929 | A486744 | 11/29/2012 12:52 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 15:00 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 15:01 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 16:45 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 16:50 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 16:52 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 16:54 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 16:55 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 16:58 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:01 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:03 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:06 | A | REF | 115 REP | 11/30/2012 |

Exhibit 7, Page 58                    REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/29/2012 17:08 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:17 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:29 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:44 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:49 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:57 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 17:57 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:41 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:41 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:41 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:41 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:42 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:42 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:42 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:42 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:42 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:44 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:44 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:44 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:45 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:45 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:46 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:47 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:48 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:48 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 18:53 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/29/2012 19:18 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:01 | A | REF | 115 REP | 11/30/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:02 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:03 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:09 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:10 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:15 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:18 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:18 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:19 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:29 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:33 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:41 | A | REF | 115 REP | 12/1/2012 |

Exhibit _1_, Page _59_      REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/30/2012 12:42 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:43 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:43 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:45 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:48 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:48 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:51 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:52 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:53 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 12:56 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:00 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:04 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:09 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:13 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:24 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:25 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:39 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:46 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:52 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:54 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:55 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:56 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:57 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 13:57 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 14:00 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 14:00 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 14:05 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 14:10 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 14:16 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 14:16 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 16:53 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:23 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:40 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:40 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:41 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:46 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:47 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:48 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:48 | A | REF | 115 REP | 12/1/2012 |

Exhibit _7_, Page _60_     REDACTED MATERIAL

| 115REPA856929 | A486744 | DateTime | A | REF | 115 REP | Date |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 11/30/2012 17:49 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:49 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:49 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:50 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:50 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:51 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:51 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:52 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:53 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:53 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:54 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 17:54 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 18:01 | A | REF | 115 REP | 12/1/2012 |
| 115REPA856929 | A486744 | 11/30/2012 19:51 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 13:00 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 14:47 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 15:01 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:11 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:20 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:36 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:39 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:43 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:45 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:46 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:47 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:51 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 16:56 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 17:25 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 17:34 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 17:37 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 18:46 | A | REF | 115 REP | 12/4/2012 |
| 115REPA856929 | A486744 | 12/3/2012 19:49 | A | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 13:22 | A | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 13:25 | A | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 13:30 | A | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 13:46 | A | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 13:49 | A | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 16:52 | A | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 16:54 | A | REF | 115 REP | |
| 115REPA856929 | A486744 | 12/4/2012 16:56 | A | REF | 115 REP | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 12/4/2012 16:58 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 16:59 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 17:05 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 17:05 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 17:23 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 17:25 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 17:26 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 17:32 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 18:42 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 18:42 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 18:53 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 18:54 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 19:06 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 19:08 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/4/2012 19:12 | V | REF | 115 REP | 12/5/2012 |
| 115REPA856929 | A486744 | 12/5/2012 12:31 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 13:10 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 13:15 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 13:18 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 13:35 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 13:51 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 13:52 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:01 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:05 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:08 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:20 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:21 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:24 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:25 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:26 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:26 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:27 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:27 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:29 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:30 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:30 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:30 | V | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:30 | V | REF | 115 REP | 12/6/2012 |

REDACTED MATERIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 12/5/2012 14:31 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:31 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:31 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:31 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:31 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:32 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:32 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:32 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:32 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:32 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:32 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:33 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:33 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:34 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:35 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:38 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:42 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:46 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:48 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:50 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 14:55 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 15:43 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:37 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:37 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:41 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:44 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:44 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:46 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:46 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:47 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 16:54 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 17:03 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 17:04 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 17:07 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 17:13 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 17:20 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 17:29 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 17:30 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 18:43 | A | REF | 115 | REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 18:46 | A | REF | 115 | REP | 12/6/2012 |

Exhibit 7 , Page 63    REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 12/5/2012 18:55 | A | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 19:00 | A | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/5/2012 20:25 | A | REF | 115 REP | 12/6/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:13 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:18 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:19 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:28 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:33 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:36 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:42 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:43 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:44 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:50 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 11:54 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 12:03 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 12:21 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 13:33 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 13:34 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 13:34 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 13:35 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 16:44 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 16:47 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 16:56 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 16:56 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 18:07 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 18:15 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 18:33 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 18:35 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 18:39 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 18:45 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 19:03 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 19:22 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 19:24 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 19:35 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 19:40 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/6/2012 20:05 | A | REF | 115 REP | 12/7/2012 |
| 115REPA856929 | A486744 | 12/7/2012 12:07 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 14:07 | A | REF | 115 REP | 12/8/2012 |

Exhibit 7, Page 64     REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 12/7/2012 14:09 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 14:10 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 14:13 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 14:23 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 14:26 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 15:08 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 15:08 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 18:21 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 19:17 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 19:29 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 19:44 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 19:55 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/7/2012 19:58 | A | REF | 115 REP | 12/8/2012 |
| 115REPA856929 | A486744 | 12/10/2012 15:04 | A | REF | 115 REP | 12/11/2012 |
| 115REPA856929 | A486744 | 12/10/2012 15:04 | A | REF | 115 REP | 12/11/2012 |
| 115REPA856929 | A486744 | 12/10/2012 15:06 | A | REF | 115 REP | 12/11/2012 |
| 115REPA856929 | A486744 | 12/10/2012 15:15 | A | REF | 115 REP | 12/11/2012 |
| 115REPA856929 | A486744 | 12/10/2012 15:17 | A | REF | 115 REP | 12/11/2012 |
| 115REPA856929 | A486744 | 12/10/2012 15:50 | A | REF | 115 REP | 12/11/2012 |
| 115REPA856929 | A486744 | 12/10/2012 15:55 | A | REF | 115 REP | 12/11/2012 |
| 115REPA856929 | A486744 | 12/10/2012 17:43 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 10:46 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 12:05 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 13:03 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 14:36 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 14:40 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 14:59 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 16:12 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 16:15 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 16:56 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 17:25 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/11/2012 17:27 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/12/2012 11:59 | A | REF | 115 REP | 12/12/2012 |
| 115REPA856929 | A486744 | 12/12/2012 12:39 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 | A486744 | 12/12/2012 14:18 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 | A486744 | 12/12/2012 15:17 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 | A486744 | 12/12/2012 15:17 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 | A486744 | 12/12/2012 15:24 | A | REF | 115 REP | 12/13/2012 |

Exhibit __7__ , Page __65__          REDACTED MATERIAL

| | | | | | |
|---|---|---|---|---|---|
| 115REPA856929 A486744 | 12/12/2012 17:40 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 A486744 | 12/12/2012 19:17 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 A486744 | 12/12/2012 19:28 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 A486744 | 12/12/2012 19:30 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 A486744 | 12/12/2012 19:39 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 A486744 | 12/12/2012 19:41 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 A486744 | 12/12/2012 20:04 | A | REF | 115 REP | 12/13/2012 |
| 115REPA856929 A486744 | 12/13/2012 11:35 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 11:35 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 12:47 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 12:58 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 13:02 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:44 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:46 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:48 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:49 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:49 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:50 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:50 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:52 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:53 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:53 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 14:57 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:46 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:46 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:47 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:48 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:49 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:50 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:53 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:54 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:56 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 15:57 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 16:01 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 16:02 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 16:04 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 16:09 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 16:10 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 A486744 | 12/13/2012 16:12 | A | REF | 115 REP | 12/14/2012 |

Exhibit _7_ , Page _66_

REDACTED MATERIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 115REPA856929 | A486744 | 12/13/2012 16:13 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:16 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:18 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:19 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:21 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:24 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:25 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:33 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:35 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:37 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:39 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:42 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:44 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:47 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:50 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 16:54 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:01 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:03 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:08 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:13 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:23 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:25 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:28 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:29 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:31 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:33 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:34 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:35 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:49 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:51 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:52 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:53 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:54 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 17:58 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:11 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:12 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:13 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:14 | A | REF | 115 REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:15 | A | REF | 115 REP | 12/14/2012 |

Exhibit 7, Page 67    REDACTED MATERIAL

| 115REPA856929 | A486744 | 12/13/2012 18:16 | A | REF | 115REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:16 | A | REF | 115REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:17 | A | REF | 115REP | 12/14/2012 |
| 115REPA856929 | A486744 | 12/13/2012 18:17 | A | REF | 115REP | 12/14/2012 |

Exhibit _7_ , Page _68_

REDACTED MATERIAL